# EXHIBIT A

**Invalidity of Claims 1, 2, 4, 11, 16, 17, 20, and 26
of U.S. Patent No. 6,596,296**

**<u>Exhibit A</u>**
**Invalidity of Claims 1, 2, 4, 11, 16, 17, 20, and 26 of U.S. Patent No. 6,596,296**

As detailed in the claim charts below, claims 1, 2, 4, 11, 16, 17, 20, and 26 (the "asserted claims") of U.S. Patent No. 6,596,296 (the "'296 patent") are each invalid as anticipated by, or at a minimum obvious over, the following prior art references and combinations of references under pre-AIA 35 U.S.C. § 102 or § 103:

a.) Claims 1, 2, 11, 16, 17, and 26 are anticipated by or obvious over U.S. Patent No. 5,364,627 ("Song") alone; claim 4 is obvious over Song in view of Fred W. Billmeyer, Jr., *Chapter 18: Fiber Technology*, *in* TEXTBOOK OF POLYMER SCIENCE 513-532 (2d ed. 1971) ("Billmeyer"), European Patent App. Pub. No. 0253554 ("Curatolo"), or the general knowledge of a person having ordinary skill in the art (a "POSA"); and claim 20 is obvious over Song in view of U.S. Patent No. 4,351,337 ("Sidman"), or the general knowledge of a POSA.

b.) All asserted claims are anticipated by or obvious over U.S. Patent No. 4,093,709 ("Choi") alone.

c.) Claims 1, 2, 11, 16, 17, and 26 are anticipated by or obvious over U.S. Patent No. 3,715,277 ("Dinelli") alone; claim 4 is obvious over Dinelli in view of British Patent No. 1368854 ("Dinelli '854"), or the general knowledge of a POSA; and claim 20 is obvious over Dinelli in view of U.S. Patent No. 4,353,996 ("Marconi"), or the general knowledge of a POSA.

d.) Claims 1, 2, 4, 11, 16, 20, and 26 are anticipated by or obvious over U.S. Patent No. 4,576,817 ("Montgomery") alone; and claim 17 is obvious over Montgomery in view of the general knowledge of a POSA.

e.) Claims 1, 2, 11, 16, 17, and 26 are anticipated by or obvious over International Patent Publication No. WO 98/29100 ("Jeong") alone; claim 4 is obvious over Jeong in view of the general knowledge of a POSA; and claim 20 is obvious over Jeong in view of Sidman, or the general knowledge of a POSA.

f.) All asserted claims are anticipated by or obvious over U.S. Patent No. 5,518,730 ("Fuisz") alone; claim 4 is further obvious over Fuisz in view of Billmeyer, or the general knowledge of a POSA; and claim 20 is further obvious over Fuisz in view of Sidman, or the general knowledge of a POSA.

g.) Claims 1, 11, 16, 17, and 26 are anticipated by or obvious over the prior-art Zoladex® implant product (the "Zoladex implant") alone; claims 2, 4, and 20 are obvious over the Zoladex implant in view of the general knowledge of a POSA; and claim 20 is obvious over the Zoladex implant in view of Sidman, or the general knowledge of a POSA.

h.) Claims 1, 11, 16, 17, and 26 are anticipated by or obvious over F.G. Hutchinson and B.J.A. Furr, *Biodegradable polymers for sustained release of peptides*, BIOCHEMICAL SOCIETY TRANSACTIONS 13:520-523 (1985) ("Hutchinson") alone; claims 2, 4, and 20 are obvious over Hutchinson in view of the general knowledge of a POSA; and claim 20 is obvious over Hutchinson in view of Sidman, or the general knowledge of a POSA.

i.) Claims 1, 11, 16, 17, and 26 are anticipated by or obvious over F.J.T. Fildes *et al.*, *Chapter 16: The development of 'Zoladex'—a case history*, *in* POLYPEPTIDE AND PROTEIN DRUGS: PRODUCTION, CHARACTERIZATION AND FORMULATION 228-250 (Hider and Barlow eds. 1991) ("Fildes") alone; claims 2, 4, and 20 are obvious

over Fildes in view of the general knowledge of a POSA; and claim 20 is obvious over Fildes in view of Sidman, or the general knowledge of a POSA.

Additional references and other materials that are instructive of the knowledge and understanding of a POSA or otherwise relevant to the invalidity of the asserted claims include at least the following:

- M. I. Ré (1998), *Microencapsulation by Spray Drying*, DRYING TECHNOLOGY, 16:6, 1195-1236 ("Ré 1998");
- Richard L. Dunn and Danny H. Lewis, *Fibrous Polymers for the Delivery of Contraceptive Steroids to the Female Reproductive Tract*, *in* CONTROLLED RELEASE OF PESTICIDES AND PHARMACEUTICALS 125-145 (Lewis ed. 1981) ("Dunn 1981");
- International Publication No. WO 98/20190 ("Martin");
- U.S. Patent No. 4,766,036 ("Vaughn");
- European Patent Application No. EP 0 126 827 ("'827 Application");
- Wai Hung Wong and David J. Mooney, *Synthesis and Properties of Biodegradable Polymers Used as Synthetic Matrices for Tissue Engineering*, *in* SYNTHETIC BIODEGRADABLE POLYMER SCAFFOLDS 51-82 (Atala and Mooney eds. 1997) ("Wong and Mooney 1997");
- Danny H. Lewis, *Controlled Release of Bioactive Agents from Lactide/Glycolide Polymers*, *in* BIODEGRADABLE POLYMERS AS DRUG DELIVERY SYSTEMS 1-41 (Chasin and Langer eds. 1990) ("Lewis 1990");

- July 30, 2019 Videotaped Deposition of George M. Smith, Ph.D., in *Board of Regents, The University of Texas System, et. al. v. Ethicon, Inc. et al.*, 1-17-cv-1094-LY (W.D. Tex.) ("07/30/2019 Smith Dep.");
- June 26, 2019 Videotaped Oral Deposition of Paula Waggoner Taylor, in *Board of Regents, The University of Texas System, et. al. v. Ethicon, Inc. et al.*, 1-17-cv-1094-LY (W.D. Tex.) ("6/26/2019 Waggoner Taylor Dep.");
- June 25, 2019 Videotaped Oral Deposition of Delia Dahm (f/k/a Delia Radulescu), in *Board of Regents, The University of Texas System, et. al. v. Ethicon, Inc. et al.*, 1-17-cv-1094-LY (W.D. Tex.) ("6/25/2019 Dahm (Radulescu) Dep.");
- Prosecution history of the '296 patent, including without limitation Applicant's January 8, 2003 Response to Office Action (UT-ETH0000637);
- U.S. Patent No. 3,918,433 ("Fuisz '433");
- U.S. Patent No. 5,429,836 ("Fuisz '836");
- July 1998 Professional Information Brochure for ZOLADEX® 3-Month 10.8 mg goserelin acetate implant ("Zoladex Professional Information Brochure");
- Highlights of Prescribing Information for Zoladex® (goserelin acetate implant) 3.6 mg, Revised August 13, 2009 ("Zoladex Prescribing Information 3.6");

- Highlights of Prescribing Information for Zoladex® (goserelin acetate implant) 10.8 mg, Revised August 13, 2009 ("Zoladex Prescribing Information 10.8")
- Howard C. Ansel *et al.*, *Chapter 8: Modified-Release Dosage Forms and Drug Delivery Systems*, *in* PHARMACEUTICAL DOSAGE FORMS AND DRUG DELIVERY SYSTEMS 229-243 (7th ed. 1999) ("Pharmaceutical Dosage Forms Chapter 8");
- Howard C. Ansel *et al.*, *Chapter 18: Products of Biotechnology*, *in* PHARMACEUTICAL DOSAGE FORMS AND DRUG DELIVERY SYSTEMS 503-534 (7th ed. 1999) ("Pharmaceutical Dosage Forms Chapter 18");
- Howard C. Ansel *et al.*, *Chapter 19: Novel Dosage Forms and Drug Delivery Technologies*, *in* PHARMACEUTICAL DOSAGE FORMS AND DRUG DELIVERY SYSTEMS 535-551 (7th ed. 1999) ("Pharmaceutical Dosage Forms Chapter 19").

Fact discovery in this action is ongoing and expert discovery has not begun. Ethicon reserves the right to identify additional references and other materials that are instructive of the knowledge and understanding of a POSA or otherwise relevant to the invalidity of the asserted claims.

## I. Song

Song issued on November 15, 1994. Song is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 2, 11, 16-17, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Song.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 1** | **Song** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Song: Cover; Abstract; 1:10-15; 2:38-42; 3:44-56; 4:32-66; 5:5-18; Fig. 1. |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Song: Abstract; 1:10-15; 1:52-65; 5:10-18; 11:19-14:35 (claims 1-29).<br><br>'296 patent: 9:65-10:4. |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Song: Abstract; 1:10-15; 2:38-42; 4:32-66; 5:1-18; 11:19-51 (claims 1-2); 12:15-27 (claim 15); 12:42-57 (claim 20); Fig. 1; Fig. 1A; Fig. 4; Fig. 5. |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Song: 5:5-9. |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Song: Abstract; 1:61-65; 2:38-40; 4:32-66. |
| **Claim 2** | **Song** |
| [2.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |



11418249v.1

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br><br>Song: 1:61-65; 4:32-38.<br><br>Ré 1998: 1199; 1207; 1225. |
| **Claim 11** | **Song** |
| [11.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | *See, e.g.*:<br><br>Song: 4:40-66. |
| **Claim 16** | **Song** |
| [16.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | *See, e.g.*:<br><br>Song: 5:12-18. |
| **Claim 17** | **Song** |
| [17.0] The composition of claim 16, | Song discloses "the composition of claim 16."<br><br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br><br>Song: 5:12-18. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 26** | **Song** |
| [26.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br><br>Song: 1:60-65; 2:11-22; 2:38-42; 2:62-68; 3:30-39; 3:63-4:5; Fig. 1; Fig. 1A; Fig. 4.<br><br>Dunn 1981: 127. |

## II. Song in View of the Knowledge of a POSA

Song issued on November 15, 1994. Song is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 4 and 20 of the '296 patent are invalid as obvious over Song in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Song in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br>Song: 1:51-65; 3:57-59; 5:10-18; 5:26-45; References Cited (citing, *e.g.*, U.S. Patent No. 4,766,036 and European App. Pub. No. 0253554).<br>Billmeyer: *see generally*, 513-532 (Chapter 18: Fiber Technology); 518-522; 525.<br>Martin: 22:33-24:20.<br>Vaughn: 8:3-6; 9:15-20.<br>Curatolo: 4:20-23; 7:1-4. |
| **Claim 20** | **Song in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br>Song: 1:10-35; 1:51-65; 5:1-25.<br>Dunn 1981, *see generally;* 125-146 (Fibrous Polymers for the Delivery of Contraceptive Steroids to the |

| Claims of the '296 patent | Invalidating Disclosures |
| --- | --- |
| | Female Reproductive Tract); 135-145.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'827 application: 6:18-26; 13:1-26; 20:12-21:27; Fig. 5; Fig. 6; Fig. 7; Fig. 8.<br><br>'296 patent: 20:33-36. |

## III. <u>Song in View of Billmeyer or Curatolo</u>

Song issued on November 15, 1994. Billmeyer was published in 1971. Curatolo was published in 1988. Song, Billmeyer, and Curatolo are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 4 of the '296 patent is invalid as obvious over Song in view of Billmeyer or Curatolo.

| **Claims of the '296 patent** | **Invalidating Disclosures** |
|---|---|
| **Claim 4** | **Song in View of Billmeyer or Curatolo** |
| [4.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Song: 1:51-68; 4:32-66; 5:10-18; 5:28-33; References Cited (citing, *e.g.*, U.S. Patent No. 4,766,036 and European App. Pub. No. 0253554).<br><br>Billmeyer: 513-532, (Chapter 18: Fiber Technology); 515; 518-525; 525.<br><br>Curatolo: Cover; 2:1-4; 4:4-6; 4:20-23; 5:9-12; 5:49-58; 6:49-7:4; 7:30-10:53.<br><br>'296 patent: 3:39-43. |

## IV. Song in View of Sidman

Song issued on November 15, 1994. Sidman issued on September 28, 1982. Song and Sidman are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over Song in view of Sidman.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 20** | **Song in View of Sidman** |
| [20.0] The composition of claim 1, | Song discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Song: 1:10-15; 1:51-65; 5:1-25.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## V. Choi

Choi issued on June 6, 1978. Choi is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 2, 4, 11, 16-17, 20, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Choi.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 1** | **Choi** |
| [1.0] A composition comprising | *See*, *e.g.*:<br><br>Choi: Abstract; 2:63-68; 28:23-27; 29:16-31:4; 33:1-45; Fig. 5; Fig. 6. |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Choi: Abstract; 2:63-68; 28:23-27. |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Choi: 28:23-28; 33:7-11; 33:41-45; 35:38-51; Fig. 5; Fig. 6; Fig. 10. |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Choi: 33:7-11; 33:41-34:6; Fig. 5; Fig. 6. |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Choi: 29:16-31:4. |
| **Claim 2** | **Choi** |
| [2.0] The composition of claim 1, | Choi discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br><br>Choi: 30:48-57; 33:7-11; 33:44-45; 33:55-61. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Choi** |
| [4.0] The composition of claim 1, | Choi discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Choi: 35:37-51; Fig. 10. |
| **Claim 11** | **Choi** |
| [11.0] The composition of claim 1, | Choi discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit | *See, e.g.*:<br><br>Choi: 29:22-30:37. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| apoptosis, and mitogenic agents. | |
| **Claim 16** | **Choi** |
| [16.0] The composition of claim 1, | Choi discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | *See, e.g.*:<br><br>Choi: Abstract; 5:14-7:57. |
| **Claim 17** | **Choi** |
| [17.0] The composition of claim 16, | Choi discloses "the composition of claim 16."<br><br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), | *See, e.g.*:<br><br>Wong and Mooney 1997: 53-54.<br><br>Lewis 1990: 2. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | |
| **Claim 20** | **Choi** |
| [20.0] The composition of claim 1, | Choi discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br>Choi: 32:36-39; 33:1-25. |
| **Claim 26** | **Choi** |
| [26.0] The composition of claim 1, | Choi discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br>Choi: 31:40-44; 31:49-55. |

## VI. Dinelli

Dinelli issued on February 6, 1973. Dinelli is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 2, 11, 16-17, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Dinelli.

| **Claims of the '296 patent** | **Invalidating Disclosures** |
|---|---|
| **Claim 1** | **Dinelli** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Dinelli: 1:13-25 (Abstract); 1:28-30; 1:69-72; 2:9-14; 5:30-6:32 (Example 1); 6:32-66 (Example 2); 6:69-7:20 (Example 3); 7:45-8:30 (Example 5); 8:31-51 (Example 6); 8:54-68 (Example 7); 8:70-9:9 (Example 8); 9:27-42 (Example 10); 9:44-75 (Example 11); 10:1-15 (Example 12); 10:65-75 (Example 16); 11:21-12:36 (claims 1-16). |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Dinelli: 1:28-30; 4:6-12; 5:30-6:32 (Example 1); 6:32-66 (Example 2); 6:69-7:20 (Example 3); 7:45-8:30 (Example 5); 8:31-51 (Example 6); 8:54-68 (Example 7); 8:70-9:9 (Example 8); 9:27-42 (Example 10); 9:44-75 (Example 11); 10:1-15 (Example 12); 10:65-75 (Example 16).<br><br>'296 patent: 10:13-38 (adapting Table 2 from Wong and Mooney 1997); 28:49-54 (claim 17); 28:55-59 (claim 18). |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Dinelli: 1:13-25 (Abstract); 2:9-14; 2:30-34; 3:1-19; 3:27-47; 3:53-56; 3:61-71; 4:6-17; 5:30-8:68 (Examples 1-7); 9:27-10:15 (Examples 10-12); 10:64-11:19 (Examples 16-17); 11:21-12:3 (claims 1-6); 12:16-28 (claim 12); 12:33-34 (claim 15). |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | '296 patent: 17:36-19:36 (Example 1); 28:21-29 (claim 11).<br><br>07/30/2019 Smith Dep.: 62:4-12.<br><br>6/26/2019 Waggoner Taylor Dep.: 66:17-67:15.<br><br>6/25/2019 Dahm (Radulescu) Dep.: 59:14-60:19.<br><br>01/08/2003 Response to Office Action (UT-ETH0000637) at -640 (citing '457 application at 28-29). |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Dinelli: 1:13-25 (Abstract); 2:1-6; 2:9-28; 3:48-71; 4:12-29; 11:21-32 (claim 1); 11:44-48 (claim 5); 11:48-12:3 (claim 6); 12:11-12 (claim 10); 12:16-28 (claim 12).<br><br>01/08/2003 Response to Office Action (UT-ETH0000637) at -640 (citing '457 application at 28-29). |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Dinelli: 2:8-14; 4:12-17; 5:30-11:19 (Examples 1-17).<br><br>'296 patent: 28:21-29 (claim 11). |
| **Claim 2** | **Dinelli** |
| [2.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br><br>Dinelli: 2:45-51; 3:12-16; 3:53-56; 5:30-6:32 (Example 1); 12:31-34 (claim 15).<br><br>'296 patent: 17:52-54. |
| **Claim 11** | **Dinelli** |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [11.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | *See, e.g.*:<br><br>Dinelli: 4:12-17; 5:30-11:19 (Examples 1-17). |
| **Claim 16** | **Dinelli** |
| [16.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon | *See, e.g.*:<br><br>Dinelli: 10:65-75 (Example 16). |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | |
| **Claim 17** | **Dinelli** |
| [17.0] The composition of claim 16, | Dinelli discloses "the composition of claim 16."<br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br>Dinelli: 10:65-75 (Example 16). |
| **Claim 26** | **Dinelli** |
| [26.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [26.1] wherein said one or more therapeutic | *See, e.g.*: |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| agents are released at varying rates over time from said fiber. | Dinelli: 2:9-14; 10:65-75 (Example 16). |

## VII. Dinelli in View of the Knowledge of a POSA

Dinelli issued on February 6, 1973. Dinelli is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 4 and 20 of the '296 patent are invalid as obvious over Dinelli in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Dinelli in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br>Dinelli: 1:13-20 (Abstract).<br>Billmeyer: 513-532 (Chapter 18: Fiber Technology); 514-525.<br>Martin, 22:33-24:20. |
| **Claim 20** | **Dinelli in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br>Dinelli: 1:13-20 (Abstract); Certificate of Correction, (Listing "Assignee" as "Snam Progetti, S.p.A., Milan, Italy").<br>Marconi: Cover (Issued on October 12, 1982; listing Assignee as "Snamprogetti, S.p.A., Milan, Italy"); Abstract; 1:11-24; 2:13-16; 3:61-64; 6:52-58 (claim 5).<br>Dunn 1981, *see generally;* 125-146 (Fibrous Polymers for the Delivery of Contraceptive Steroids to the |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | Female Reproductive Tract); 135-145.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## VIII. Dinelli in View of Dinelli '854

Dinelli issued on February 6, 1973. Dinelli '854 published on October 2, 1974. Dinelli and Dinelli '854 are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 4 of the '296 patent is invalid as obvious over Dinelli in view of Dinelli '854.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Dinelli in View of Dinelli '854** |
| [4.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br>Dinelli: Cover, (Listing inventor as "Dino S. Dinelli").<br>Dinelli '854: Cover, (Listing inventor as "Dino S. Dinelli"); 2:25-44. |

## IX. Dinelli in View of Marconi

Dinelli issued on February 6, 1973. Marconi issued on October 12, 1982. Dinelli and Marconi are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over Dinelli in view of Marconi.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 20** | **Dinelli in View of Marconi** |
| [20.0] The composition of claim 1, | Dinelli discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Dinelli: Certificate of Correction, (Listing "Assignee" as "Snam Progetti, S.p.A., Milan, Italy"); 3:1-31.<br><br>Marconi, Cover (Issued on October 12, 1982; listing Assignee as "Snamprogetti, S.p.A., Milan, Italy"); Abstract; 1:11-24; 2:13-16; 3:50-4:16 (Example 2); 6:34-58 (claims 4 and 5).<br><br>'296 patent, 20:33-36. |

## X. <u>Montgomery</u>

Montgomery issued on March 18, 1986. Montgomery is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 2, 4, 11, 16-17, 20, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Montgomery.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 1** | **Montgomery** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Montgomery: 2:48-55; 3:8-11; 4:57-67; 5:4-7; 5:55-7:20 (Example II). |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Montgomery: 2:48-55; 4:57-60; 5:1-7; 5:62-65.<br><br>'296 patent: 10:13-38 (adapting Table 2 of Wong and Mooney 1997); 28:55-59 (claim 18). |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Montgomery: 4:61-68; 5:4-7; 5:55-6:5; 6:26-31.<br><br>01/08/2003 Response to Office Action (UT-ETH0000637) at -640 (citing '457 application at 28-29). |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Montgomery: 1:13-18; 1:54-57; 2:58-3:2; 5:55-7:20 (Example II).<br><br>'296 patent: 17:36-19:36 (Example 1).<br><br>01/08/2003 Response to Office Action (UT-ETH0000637) at -640 (citing '457 application at 28-29). |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Montgomery: 3:18-32; 6:26-31.<br><br>'296 patent: 28:21-29 (claim 11). |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 2** | **Montgomery** |
| [2.0] The composition of claim 1, | Montgomery discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br><br>Montgomery: 5:55-7:20 (Example II).<br><br>'296 patent: 17:36-19:36 (Example 1). |
| **Claim 4** | **Montgomery** |
| [4.0] The composition of claim 1, | Montgomery discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Montgomery: 6:34-35. |
| **Claim 11** | **Montgomery** |
| [11.0] The composition of claim 1, | Montgomery discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, | *See, e.g.*:<br><br>Montgomery: 2:58-3:2; 3:18-32; 6:26-31. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | |
| **Claim 16** | **Montgomery** |
| [16.0] The composition of claim 1, | Montgomery discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | *See, e.g.*:<br>Montgomery: 5:62-65.<br>'296 patent: 10:13-38; 28:41-48 (claim 16); 28:55-59 (claim 18). |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 17** | **Montgomery** |
| [17.0] The composition of claim 16, | Montgomery discloses "the composition of claim 16."<br><br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br><br>Montgomery: 1:30-39.<br><br>Wong and Mooney 1997: 53-54.<br><br>Lewis 1990: 2.<br><br>'296 patent: 9:64-10:6. |
| **Claim 20** | **Montgomery** |
| [20.0] The composition of claim 1, | Montgomery discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Montgomery: 1:22-35; 6:34-35. |
| **Claim 26** | **Montgomery** |
| [26.0] The composition of claim 1, | Montgomery discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br><br>Montgomery: 5:54-7:20 (Example II).<br><br>Dunn 1981: 127. |

## XI. Jeong

Jeong published on July 9, 1998. Jeong is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 2, 11, 16-17, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Jeong.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 1** | **Jeong** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Jeong: Abstract; 1:5-11; 1:30-2:3; 3:8-20; 3:28-4:3; 4:16-23; 5:16-26; 5:28-6:8; 6:25-7:5; 7:11-18; 7:29-8:8; 9:1-28; 12:1-10 (amended claim 1); 12:12-16 (amended claim 2); Fig. 1; Fig. 6. |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Jeong: 3:8-15; 5:28-6:2; 7:11-18.<br><br>'296 patent: 26:23-26; 27:46-49; 28:42-54.<br><br>Dunn 1981: *generally*; 126.<br><br>Curatolo: 4:20-23.<br><br>Wong and Mooney 1997: 74.<br><br>Lewis 1990: 11-12. |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Jeong: 3:8-15; 3:28-31; 4:16-19; 5:16-26; 6:25-7:5; Fig. 1; Fig. 6.<br><br>'296 patent: 17:36-19:36 (Example 1).<br><br>01/08/2003 Response to Office Action (UT-ETH0000637) at -640 (citing '457 application at 28-29). |
| [1.3] the first and second phases being | *See, e.g.*: |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| immiscible, | Jeong: 1:14-16; 1:30-2:20; 3:8-15; 3:28-31; 4:9-11; 5:16-21; 8:20-22.<br>'296 patent: 17:36-18:11.<br>01/08/2003 Response to Office Action (UT-ETH0000637) at -640 (citing '457 application at 28-29). |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br>Jeong: 6:25-7:5.<br>'296 patent: 28:21-29 (claim 11). |
| **Claim 2** | **Jeong** |
| [2.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br>Jeong: 3:8-15.<br>'296 patent: 17:36-19:36 (Example 1). |
| **Claim 11** | **Jeong** |
| [11.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting | *See, e.g.*:<br>Jeong: 6:25-7:5. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | |
| **Claim 16** | **Jeong** |
| [16.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | *See, e.g.*:<br><br>Jeong: 5:28-6:2. |
| **Claim 17** | **Jeong** |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [17.0] The composition of claim 16, | Jeong discloses "the composition of claim 16."<br><br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br><br>Jeong: 5:28-6:2. |
| **Claim 26** | **Jeong** |
| [26.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br><br>Jeong: 4:5-7; 8:20-22; Fig. 3; Fig. 4. |

## XII. Jeong in View of the Knowledge of a POSA

Jeong published on July 9, 1998. Jeong is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 4 and 20 of the '296 patent are invalid as obvious over Jeong in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Jeong in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Jeong: 3:8-20; 7:11-18.<br><br>Billmeyer: *generally*; 513-532 (Chapter 18: Fiber Technology); 514-525.<br><br>Martin: 22:33-24:20. |
| **Claim 20** | **Jeong in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Jeong: 1:5-7; 3:17-20; 4:1-27; 5:1-10; 7:11-18; 8:28-30; 9:25-28; Fig. 3; Fig. 4; Fig. 5; Fig. 7.<br><br>Dunn 1981, *see generally;* 125-146 (Fibrous Polymers for the Delivery of Contraceptive Steroids to the Female Reproductive Tract); 135-145.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | '296 patent: 20:33-36. |

## XIII. Jeong in View of Sidman

Jeong published on July 9, 1998. Sidman issued on September 28, 1982. Jeong and Sidman are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over Jeong in view of Sidman.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 20** | **Jeong in View of Sidman** |
| [20.0] The composition of claim 1, | Jeong discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Jeong: 1:5-7; 1:30-2:3; 3:17-20; 4:9-11; 5:1-10; 7:16-18; 8:20-22; Fig. 4.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## XIV. Fuisz

Fuisz issued on May 21, 1996. Fuisz is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 2, 4, 11, 16-17, 20, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Fuisz.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 1** | **Fuisz** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Fuisz: Abstract; 3:60-67; 6:1-7; 6:35-37; 6:44-47; 6:52-7:4; 7:26-9:10; 10:38-53. |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Fuisz: 6:35-37; 6:52-7:4. |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Fuisz: 10:38-53. |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Fuisz: 9:54-61; 10:46-53. |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Fuisz: 7:26-9:10; 10:46-53. |
| **Claim 2** | **Fuisz** |
| [2.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from | *See, e.g.*: |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| an aqueous solution, a hydrogel or polymer. | Fuisz: 10:39-53. |
| **Claim 4** | **Fuisz** |
| [4.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Fuisz: 9:21-24. |
| **Claim 11** | **Fuisz** |
| [11.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, | *See, e.g.*:<br><br>Fuisz: 7:26-9:10. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | |
| **Claim 16** | **Fuisz** |
| [16.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | *See, e.g.*:<br>Fuisz: 6:52-7:4. |
| **Claim 17** | **Fuisz** |
| [17.0] The composition of claim 16, | Fuisz discloses "the composition of claim 16."<br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of | *See, e.g.*:<br>Fuisz: 6:52-7:4. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | |
| **Claim 20** | **Fuisz** |
| [20.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br>Fuisz: 5:53-57; 9:36-53; 10:38-53; 18:14-19 (claim 23). |
| **Claim 26** | **Fuisz** |
| [26.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br>Fuisz: 4:36-42. |

## XV. Fuisz in View of the Knowledge of a POSA

Fuisz issued on May 21, 1996. Fuisz is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 4 and 20 of the '296 patent are invalid as obvious over Fuisz in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Fuisz in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br>Fuisz: 1:6-9; 2:33-37; 6:34-39.<br>Billmeyer: 513-532 (Chapter 18: Fiber Technology); 514-525.<br>Martin: 22:33-24:20.<br>Fuisz '433: 2:42-50. |
| **Claim 20** | **Fuisz in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br>Fuisz: 1:6-9; 1:45-48; 1:54-59; 6:34-39.<br>Fuisz '836: 4:48-50; 5:26-30; 7:19-21.<br>Dunn 1981, *see generally;* 125-146 (Fibrous Polymers for the Delivery of Contraceptive Steroids to the Female Reproductive Tract); 135-145. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br>'296 patent: 20:33-36. |

## XVI. Fuisz in View of Billmeyer

Fuisz issued on May 21, 1996. Billmeyer was published in 1971. Fuisz and Billmeyer are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 4 of the '296 patent is invalid as obvious over Fuisz in view of Billmeyer.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 4** | **Fuisz in View of Billmeyer** |
| [4.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Fuisz: 2:33-37; 6:34-39; 9:19-46.<br><br>Billmeyer: 513-532 (Chapter 18: Fiber Technology); 518-525. |

## XVII. Fuisz in View of Sidman

Fuisz issued on May 21, 1996. Sidman issued on September 28, 1982. Fuisz and Sidman are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over Fuisz in view of Sidman.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 20** | **Fuisz in View of Sidman** |
| [20.0] The composition of claim 1, | Fuisz discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Fuisz: 1:6-9; 3:43-52; 5:56-57; 6:34-39.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## XVIII. The Zoladex® Implant

The Zoladex implant has been in public use and on sale in the United States since at least 1989. The Zoladex implant is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 11, 16, 17, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, the Zoladex implant.

| Claims of the '296 patent | Invalidating Disclosures |
| --- | --- |
| **Claim 1** | **The Zoladex Implant** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Pharmaceutical Dosage Forms Chapter 8: 242-243.<br><br>Pharmaceutical Dosage Forms Chapter 18: 526-527.<br><br>Pharmaceutical Dosage Forms Chapter 19: 545-546.<br><br>Hutchinson: *generally*.<br><br>Fildes: *generally*. |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1; 2-4; 9.<br><br>Zoladex Prescribing Information 3.6: *generally*; 17.<br><br>Zoladex Prescribing Information 10.8; *generally*; 11.<br><br>Pharmaceutical Dosage Forms Chapter 18: *generally*, 526-527; Fig. 18.8.<br><br>Fildes: *generally*, 231.<br><br>Lewis 1990: 11-12. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | '296 patent: Cover; 1:9-11; 10:12-38 (adapting Table 2 from Wong and Mooney 1997). |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Zoladex Prescribing Information 3.6: *generally*; 16-17.<br><br>Zoladex Prescribing Information 10.8: *generally*; 11-12.<br><br>Pharmaceutical Dosage Forms Chapter 8: 242-243.<br><br>Pharmaceutical Dosage Forms Chapter 18: 526-527.<br><br>Pharmaceutical Dosage Forms Chapter 19: 545-546.<br><br>Hutchinson: *generally*; 521-522.<br><br>Fildes: *generally*; 239; 243; Fig. 16.10. |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Hutchinson: *generally*; 520-521.<br><br>Fildes: *generally*; 231; 233; 237; 239; 243; Fig. 16.10. |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Zoladex Prescribing Information 3.6: *generally*; 17.<br><br>Zoladex Prescribing Information 10.8: *generally*; 11-12.<br><br>'296 patent: 4:1-27; 8:23-31; 28:33-35. |
| **Claim 11** | **The Zoladex Implant** |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [11.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Zoladex Prescribing Information 3.6: *generally*; 1; 17.<br><br>Zoladex Prescribing Information 10.8: *generally*; 11-12.<br><br>'296 patent: 4:34-54. |
| **Claim 16** | **The Zoladex Implant** |
| [16.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Zoladex Prescribing Information 3.6: *generally*; 17.<br><br>Zoladex Prescribing Information 10.8: *generally*; 11. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | Pharmaceutical Dosage Forms Chapter 8: 242-243.<br>Pharmaceutical Dosage Forms Chapter 18: 526-527.<br>Pharmaceutical Dosage Forms Chapter 19: 545-546. |
| **Claim 17** | **The Zoladex Implant** |
| [17.0] The composition of claim 16, | The Zoladex implant embodies "the composition of claim 1."<br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br>Zoladex Professional Information Brochure: *generally*; 1.<br>Zoladex Prescribing Information 3.6: *generally*; 17.<br>Zoladex Prescribing Information 10.8: *generally*; 11.<br>Pharmaceutical Dosage Forms Chapter 8: 242-243.<br>Pharmaceutical Dosage Forms Chapter 18: 526-527.<br>Pharmaceutical Dosage Forms Chapter 19: 545-546. |
| **Claim 26** | **The Zoladex Implant** |
| [26.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br>*See* above analysis of claim 1. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br><br>Hutchinson: *generally*; 522; Fig. 1; Fig. 2.<br><br>Fildes: *generally*; 233-234; 237-238; 239-240; 244; Fig. 16.11. |

## XIX. The Zoladex Implant in View of the Knowledge of a POSA

The Zoladex implant has been in public use and on sale in the United States since at least 1989. The Zoladex implant is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 2, 4, and 20 of the '296 patent are invalid as obvious over the Zoladex implant in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 2** | **The Zoladex implant in View of the Knowledge of a POSA** |
| [2.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br>Zoladex Professional Information Brochure: *generally*; 1-4.<br>Zoladex Prescribing Information 3.6: *generally*; 1; 6; 16-18; 24.<br>Zoladex Prescribing Information 10.8: *generally*; 1; 4; 11-12; 14; 17.<br>Hutchinson: *generally*.<br>Fildes: *generally*; 231-233; 237. |
| **Claim 4** | **The Zoladex implant in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or | *See, e.g.*:<br>Zoladex Professional Information Brochure: *generally*; 1; 11.<br>Zoladex Prescribing Information 3.6: *generally*; 1; 6; 17; 24. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| more therapeutic agents. | Zoladex Prescribing Information 10.8: *generally*; 1; 4; 11; 17.<br><br>Pharmaceutical Dosage Forms Chapter 8: *generally*; 242-243.<br><br>Pharmaceutical Dosage Forms Chapter 18: *generally*; 526-527.<br><br>Pharmaceutical Dosage Forms Chapter 19: *generally*; 543-546.<br><br>Hutchinson: *generally*; 520-521.<br><br>Fildes: *generally*; 229-233; 237-244; 248-250.<br><br>Billmeyer: *see generally*, 513-532 (Chapter 18: Fiber Technology); 518-522; 525.<br><br>Martin: 22:33-24:20.<br><br>Vaughn: 8:3-6; 9:15-20.<br><br>Curatolo: 4:20-23; 7:1-4. |
| **Claim 20** | **The Zoladex implant in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1-2; 11.<br><br>Zoladex Prescribing Information 3.6: *generally*; 1; 6; 17; 19; 24.<br><br>Zoladex Prescribing Information 10.8: *generally*; 1; 4; 11-13; 17.<br><br>Pharmaceutical Dosage Forms Chapter 8: *generally*; 232-233; 240-243. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | Pharmaceutical Dosage Forms Chapter 18: *generally*; 526-527.<br><br>Pharmaceutical Dosage Forms Chapter 19: *generally*; 545-546.<br><br>Hutchinson: *generally*; 520-522.<br><br>Fildes: *generally*; 229-231; 232 (citing Sidman *et al.* 1983); 233-234; 237-244; 248-250.<br><br>Dunn 1981: *generally*; 135-145.<br><br>'827 application: 6:18-26; 13:1-26; 20:12-21:27; Fig. 5; Fig. 6; Fig. 7; Fig. 8.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## XX. The Zoladex Implant in View of Sidman

The Zoladex implant has been in public use and on sale in the United States since at least 1989. Sidman issued on September 28, 1982. The Zoladex implant and Sidman are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over the Zoladex implant in view of Sidman.

| **Claims of the '296 patent** | **Invalidating Disclosures** |
|---|---|
| **Claim 20** | **The Zoladex implant in View of Sidman** |
| [20.0] The composition of claim 1, | The Zoladex implant embodies "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1-2; 11.<br><br>Zoladex Prescribing Information 3.6: *generally*; 1; 6; 17; 19; 24.<br><br>Zoladex Prescribing Information 10.8: *generally*; 1; 4; 11-13; 17.<br><br>Pharmaceutical Dosage Forms Chapter 8: *generally*; 232-233; 240-243.<br><br>Pharmaceutical Dosage Forms Chapter 18: *generally*; 526-527.<br><br>Pharmaceutical Dosage Forms Chapter 19: *generally*; 545-546.<br><br>Hutchinson: *generally*; 520-522.<br><br>Fildes: *generally*; 229-231; 232 (citing Sidman *et al.* 1983); 233-234; 237-244; 248-250.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## XXI. Hutchinson

Hutchinson was published in 1985. Hutchinson is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 11, 16, 17, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Hutchinson.

| **Claims of the '296 patent** | **Invalidating Disclosures** |
|---|---|
| **Claim 1** | **Hutchinson** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Hutchinson: *generally*; 520-523 |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Hutchinson: *generally*; 521-522.<br><br>'296 Patent: cover; 1:9-11.<br><br>Pharmaceutical Dosage Forms Chapter 18: 526-527; figure 18.8.<br><br>Fildes: *generally*; 231.<br><br>Lewis 1990: 11-12. |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Hutchinson: *generally*; 521-523. |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Hutchinson: *generally*; 520-21. |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Hutchinson: *generally*; 521; 523.<br><br>'296 Patent: 4:1-27; 8:23-31; 28:33-35. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 11** | **Hutchinson** |
| [11.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | *See, e.g.*:<br><br>Hutchinson: *generally*; 521; 523.<br><br>'296 patent: 4:34-51.<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Zoladex Prescribing Information 3.6: *generally*; 1; 17.<br><br>Zoladex Prescribing Information 10.8; *generally*; 1, 11-12. |
| **Claim 16** | **Hutchinson** |
| [16.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of | *See, e.g.*:<br><br>Hutchinson: *generally*; 521. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | |
| **Claim 17** | **Hutchinson** |
| [17.0] The composition of claim 16, | Hutchinson discloses "the composition of claim 16."<br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br>Hutchinson: *generally*; 521. |
| **Claim 26** | **Hutchinson** |
| [26.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br><br>Hutchinson: *generally*; 522; Fig. 1; Fig. 2. |

## XXII. Hutchinson in View of the Knowledge of a POSA

Hutchinson was published in 1985. Hutchinson is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 2, 4, and 20 of the '296 patent are invalid as obvious over Hutchinson in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 2** | **Hutchinson in View of the knowledge of a POSA** |
| [2.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br>Zoladex Professional Information Brochure: *generally*; 1-4.<br>Zoladex Prescribing Information 3.6: *generally*; 1; 6; 16-18; 24.<br>Zoladex Prescribing Information 10.8: *generally*; 1; 4; 11-12; 14; 17.<br>Hutchinson: *generally*.<br>Fildes: *generally*; 231-233; 237. |
| **Claim 4** | **Hutchinson in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br>Hutchinson: *generally*; 520-1.<br>Billmeyer: *see generally*, 513-532 (Chapter 18: Fiber Technology); 518-522; 525.<br>Martin: 22:33-24:20. |

| Claims of the '296 patent | Invalidating Disclosures |
| --- | --- |
| | Vaughn: 8:3-6; 9:15-20.<br><br>Curatolo: 4:20-23; 7:1-4. |
| **Claim 20** | **Hutchinson in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Hutchinson: *generally*; 520-522.<br><br>Dunn 1981, *see generally;* 125-146 (Fibrous Polymers for the Delivery of Contraceptive Steroids to the Female Reproductive Tract); 135-145.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'827 application: 6:18-26; 13:1-26; 20:12-21:27; Fig. 5; Fig. 6; Fig. 7; Fig. 8.<br><br>'296 patent: 20:33-36. |

**XXIII. <u>Hutchinson in View of Sidman</u>**

Hutchinson was published in 1985. Sidman issued on September 28, 1982. Hutchinson and Sidman are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over Hutchinson in view of Sidman.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 20** | **Hutchinson in View of Sidman** |
| [20.0] The composition of claim 1, | Hutchinson discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Hutchinson: *generally*; 520-522.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

**XXIV. Fildes**

Fildes was published in 1991. Fildes is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 1, 11, 16, 17, and 26 of the '296 patent are invalid as anticipated by, or at a minimum obvious over, Fildes.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 1** | **Fildes** |
| [1.0] A composition comprising | *See, e.g.*:<br><br>Fildes: *generally*; Cover; copyright page; 228; 230-32; 239-240.<br><br>Hutchinson: 521. |
| [1.1] at least one biodegradable polymer fiber | *See, e.g.*:<br><br>Fildes: *generally*; 230-239; Table 16.2.<br><br>'296 patent: 10:12-38 (adapting Table 2 from Wong and Mooney 1997).<br><br>Pharmaceutical Dosage Forms Chapter 18: 526-527; Figure 18.8.<br><br>Lewis 1990:11-12 |
| [1.2] wherein said fiber is composed of a first phase and a second phase, | *See, e.g.*:<br><br>Fildes: *generally*; 231-232; 239; 243; Fig. 16.10. |
| [1.3] the first and second phases being immiscible, | *See, e.g.*:<br><br>Fildes: *generally*; 231; 233; 237; 239; 243; Fig. 16.10. |
| [1.4] and wherein the second phase comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Fildes: *generally*; 231; 232; 237; 239.<br><br>Zoladex Professional Information Brochure: *generally*; 1. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| | Zoladex Prescribing Information 3.6: *generally*; 1.<br><br>Zoladex Prescribing Information 10.8: *generally*; 1.<br><br>'296 Patent: 4:34-51. |
| **Claim 11** | **Fildes** |
| [11.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [11.1] wherein said one or more therapeutic agents are selected from the group consisting of drugs, proteins, enzymes, growth factors, immunomodulators, compounds promoting angiogenesis, compounds inhibiting angiogenesis, anti-inflammatory compounds, antibiotics, cytokines, anti-coagulation agents, procoagulation agents, chemotactic agents, agents to promote apoptosis, agents to inhibit apoptosis, and mitogenic agents. | *See, e.g.*:<br><br>Fildes: *generally*; 231; 237;<br><br>Zoladex Professional Information Brochure: *generally*; 1.<br><br>Zoladex Prescribing Information 3.6: *generally*; 1.<br><br>Zoladex Prescribing Information 10.8: *generally*, 1.<br><br>'296 patent: 4:34-51 |
| **Claim 16** | **Fildes** |
| [16.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| [16.1] wherein said biodegradable polymer is a single polymer, a co-polymer, or a mixture of polymers selected from the group consisting of polypeptides, polydepsipeptides, nylon copolyamides, aliphatic polyesters, polydihydropyrans, polyphosphazenes, poly(ortho ester), poly(cyano acrylates), polyanhydride, modified polysaccharides and modified proteins. | *See, e.g.*:<br><br>Fildes: *generally*; 230-31; Table 16.2. |
| **Claim 17** | **Fildes** |
| [17.0] The composition of claim 16, | Fildes discloses "the composition of claim 16."<br><br>*See* above analysis of claim 16. |
| [17.1] wherein said aliphatic polyesters are selected from the group consisting of poly(glycolic acid), poly(lactic acid), poly(alkylene succinates) poly(hydroxybutyate), poly(butylene diglycolate), poly(epsilon-caprolactone) and copolymers, blends and mixtures thereof. | *See, e.g.*:<br><br>Fildes: *generally*; 230-31; Table 16.2. |

| **Claims of the '296 patent** | **Invalidating Disclosures** |
|---|---|
| **Claim 26** | **Fildes** |
| [26.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [26.1] wherein said one or more therapeutic agents are released at varying rates over time from said fiber. | *See, e.g.*:<br><br>Fildes: *generally*; 237; 239-240; 244; Fig. 16.11. |

## XXV. Fildes in View of the Knowledge of a POSA

Fildes was published in 1991. Fildes is therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claims 2, 4, and 20 of the '296 patent are invalid as obvious over Fildes in view of the knowledge of a POSA.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 2** | **Fildes in View of the Knowledge of a POSA** |
| [2.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [2.1] wherein said second phase is derived from an aqueous solution, a hydrogel or polymer. | *See, e.g.*:<br><br>Zoladex Professional Information Brochure: *generally*; 1-4.<br><br>Zoladex Prescribing Information 3.6: *generally*; 1; 6; 16-18; 24.<br><br>Zoladex Prescribing Information 10.8: *generally*; 1; 4; 11-12; 14; 17.<br><br>Hutchinson: *generally*.<br><br>Fildes: *generally*; 231-233; 237. |
| **Claim 4** | **Fildes in View of the Knowledge of a POSA** |
| [4.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [4.1] wherein said fiber is woven, braided or knitted in an assembly with other fibers, and at least one fiber in the assembly comprises one or more therapeutic agents. | *See, e.g.*:<br><br>Fildes: *generally*; 229-233; 237-244; 248-250.<br><br>Billmeyer: *see generally*, 513-532 (Chapter 18: Fiber Technology); 518-522; 525.<br><br>Martin: 22:33-24:20. |

| **Claims of the '296 patent** | **Invalidating Disclosures** |
|---|---|
| | Vaughn: 8:3-6; 9:15-20.<br><br>Curatolo: 4:20-23; 7:1-4. |
| **Claim 20** | **Fildes in View of the Knowledge of a POSA** |
| [20.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Fildes: *generally*; 229-231; 232 (citing Sidman *et al.* 1983); 233-234; 237-244; 248-250.<br><br>Dunn 1981, *see generally;* 125-146 (Fibrous Polymers for the Delivery of Contraceptive Steroids to the Female Reproductive Tract); 135-145.<br><br>'827 application: 6:18-26; 13:1-26; 20:12-21:27; Fig. 5; Fig. 6; Fig. 7; Fig. 8.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |

## XXVI. Fildes in View of Sidman

Fildes was published in 1991. Sidman issued on September 28, 1982. Fildes and Sidman are therefore prior art to the '296 patent under pre-AIA 35 U.S.C. § 102(b). At least claim 20 of the '296 patent is invalid as obvious over Fildes in view of Sidman.

| Claims of the '296 patent | Invalidating Disclosures |
|---|---|
| **Claim 20** | **Fildes in View of Sidman** |
| [20.0] The composition of claim 1, | Fildes discloses "the composition of claim 1."<br><br>*See* above analysis of claim 1. |
| [20.1] wherein said fiber comprises a plurality of polymer layers, wherein an outer layer circumscribes an adjacent inner layer. | *See, e.g.*:<br><br>Fildes: *generally*; 229-231; 232 (citing Sidman *et al.* 1983); 233-234; 237-244; 248-250.<br><br>Sidman: Abstract; 1:19-23; 1:33-36; 1:66-68; 4:43-46; 4:54-58; 5:22-34; 9:11-15; 9:19-21; 9:44-56; 9:60-64; 11:10-17; 11:35-12:8; 24:21-26 (claim 7); 26:8-12 (claim 24); Fig. 2; Fig. 4; Fig. 5.<br><br>'296 patent: 20:33-36. |